In re  **Mira Vista Villas, L.L.C.**                                   Case No.   **10-42223**
                                                                                   (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| Mira Vista Ranch 304 unit multifamily housing property located at 350 Continental Drive Lewisville, TX 75067 (see full description in Exhibit 1 attached hereto) | 50% TIC Owner | | $23,650,000.00 | $23,123,757.00 |
| | | Total: | $23,650,000.00 | |

(Report also on Summary of Schedules)

In re  **Mira Vista Villas, L.L.C.**                                          Case No.   **10-42223**
                                                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 1. Cash on hand. | X | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | Operational Checking Account # ******0268 | $42,953.09 |
| | | Petty Cash Account # ******8708 | $116.79 |
| | | Savings Account # ******7450 | $1,086.17 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | City of Lewisville, Water Utility Deposit | $1,350.00 |
| | | Atmos Energy, Natural Gas Utility Deposit | $495.00 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | |
| 6. Wearing apparel. | X | | |
| 7. Furs and jewelry. | X | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Commercial Property Insurance with Commonwealth Insurance Company, Policy Number US****, effective 3/1/10 - 3/1/11 | $0.00 |
| | | Commercial Liability Insurance with First Mercury Insurance Company / Commerce and Industry Insurance, Policy Numbers FMWK00****, EBU04704****, effective 3/1/10 - 3/1/11 | $0.00 |

In re **Mira Vista Villas, L.L.C.**                    Case No.    **10-42223**
                                                                    (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 10. Annuities. Itemize and name each issuer. | X | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | |
| 16. Accounts receivable. | | Outstanding rents due, related fees and other income (see Accounts Receivable Spreadsheet attached hereto as Exhibit 2) | $227,390.12 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | |

In re  **Mira Vista Villas, L.L.C.**                     Case No.  **10-42223**
                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | Potential causes of action against Wrightwood Capital Lender, LP and CF CB Lender, LLC and related parties | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | |

In re **Mira Vista Villas, L.L.C.**                                        Case No.   **10-42223**
                                                                                                  (if known)

## SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | One (1) four-seat golf cart for leasing activities; Two (2) two-seat golf carts for maintenance activities | $3,000.00 |
| 26. Boats, motors, and accessories. | X | | |
| 27. Aircraft and accessories. | X | | |
| 28. Office equipment, furnishings, and supplies. | | Model Apartment - furnishings & equipment | $12,000.00 |
| | | Office/Resident Center - furnishings & equipment | $118,375.00 |
| | | Marketing Materials & Office Supplies | $1,200.00 |
| | | Washers & Dryers | $12,000.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | Maintenance Equipment & Supplies | $12,300.00 |
| 30. Inventory. | X | | |
| 31. Animals. | X | | |
| 32. Crops - growing or harvested. Give particulars. | X | | |
| 33. Farming equipment and implements. | X | | |
| 34. Farm supplies, chemicals, and feed. | X | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | |

_____3_____ continuation sheets attached          **Total  >** | $432,266.17

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**CF CB Lender, LLC**<br>**c/o T. Vineyard, Sr./J. Rodriguez**<br>**Higier Allen & Lautin, PC**<br>**5057 Keller Springs Rd., Suite 600**<br>**Addison, TX 75001** | X | DATE INCURRED: **Nov 2007**<br>NATURE OF LIEN:<br><br>COLLATERAL:<br>**Real Property**<br>REMARKS:<br><br><br><br>VALUE:  **$23,650,000.00** | | | X | **$23,123,757.00** | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | Subtotal (Total of this Page) > | | | **$23,123,757.00** | **$0.00** |
| | | | Total (Use only on last page) > | | | **$23,123,757.00** | **$0.00** |

_____**No**_____continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Mira Vista Villas, L.L.C.**        Case No. **10-42223**
                                                          (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**AAGD**<br>**4230 FBJ Fwy Suite 140, Wing IV**<br>**Dallas, TX 75244** | | DATE INCURRED: **5/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $718.20 |
| ACCT #:<br>**Allied**<br>**PO Box 678911**<br>**Dallas, TX 75267** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $476.66 |
| ACCT #:<br>**American Acrylic & Injection**<br>**419 Welch Drive**<br>**Farmersville, TX 75442** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $248.25 |
| ACCT #:<br>**AmeriSphere Mortgage Financial, LLC**<br>**1900 Grant Street, Suite 750**<br>**Denver, CO 80203** | | DATE INCURRED: **5/10**<br>CONSIDERATION:<br>**Commitment Fee**<br>REMARKS: | X | | | $249,698.75 |
| ACCT #:<br>**AMSI**<br>**NW 5421 PO Box 1450**<br>**Minneapolis, MN 55485** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,906.01 |
| ACCT #:<br>**Anderson Paving**<br>**11356 Mathis St.**<br>**Dallas, TX 75229** | | DATE INCURRED: **5/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $850.00 |
| | | | | Subtotal > | | $253,897.87 |

_____**8**_____ continuation sheets attached

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Apartment Home Living**<br>**Bank of America**<br>**16610 Collection Center Drive**<br>**Chicago, IL 60693** | | DATE INCURRED:  **3/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,596.00 |
| ACCT #:<br>**apartments.com**<br>**Classified Ventures, LLC**<br>**2563 Collection Center Drive**<br>**Chicago, IL 60693** | | DATE INCURRED:  **3/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,771.06 |
| ACCT #:<br>**Apple Staffing**<br>**PO Box 177665**<br>**Irving, TX 75017** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $5,174.40 |
| ACCT #:<br>**Appliance Warehouse of America, Inc.**<br>**Lockbox 847696**<br>**Dallas, TX 75284** | | DATE INCURRED:  **6/10-7/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $885.52 |
| ACCT #:<br>**Apts For Rent**<br>**75 Remittance Drive #1711**<br>**Chicago, IL 60675** | | DATE INCURRED:  **4/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $3,884.05 |
| ACCT #:<br>**CBRE**<br>**5430 LBJ Freeway, Suite 1100**<br>**Dallas, TX 75240** | | DATE INCURRED:  **3/10**<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $1,500.00 |

Sheet no. ____1____ of ____8____ continuation sheets attached to                                    **Subtotal >**                                    | $14,811.03 |
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Cintas**<br>**3450 Northern Cross Blvd.**<br>**Fort Worth, TX 76137** | | DATE INCURRED: **4/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,277.33 |
| ACCT #:<br>**Cirro Energy**<br>**PO Box 660004**<br>**Dallas, TX 75266** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $184.71 |
| ACCT #:<br>**City of Lewisville Utilities**<br><br>**PO Box 299002**<br>**Lewisville, TX 75029** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br>**Utilities**<br>REMARKS: | | | | $8,780.56 |
| ACCT #:<br>**Contract Consultants**<br>**805 Forest Ridge Dr, Suite 100**<br>**Bedford, TX 76022** | | DATE INCURRED: **3/10; 5/10-6/10**<br>CONSIDERATION:<br>**Trade Debt**<br>REMARKS: | | | | $6,367.20 |
| ACCT #:<br>**D&S Overhead Door**<br>**1519 Rustic Trail**<br>**Allen, TX 75002** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $460.96 |
| ACCT #:<br>**Denitech**<br>**PO Box 844173**<br>**Dallas, TX 75284** | | DATE INCURRED: **4/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $185.10 |

Sheet no. _____**2**_____ of _____**8**_____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >** | $17,255.86

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Diversified Fire Protection, Inc.**<br>**5941 Midway Road**<br>**Dallas, TX 75284** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $493.98 |
| ACCT #:<br>**Expense Reduction Services, Inc.**<br>**1245 Hurstview Dr., Suite 208**<br>**Hurst, TX 76053** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $2,582.36 |
| ACCT #:<br>**G&G Apartment Services, LLC**<br>**PO Box 2934**<br>**Wylie, TX 75098** | | DATE INCURRED: **6/10-7/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $353.03 |
| ACCT #:<br>**GE Appliances**<br>**GE Appliance Contract**<br>**PO Box 840136**<br>**Dallas, TX 75284** | | DATE INCURRED: **4/10-6/10**<br>CONSIDERATION:<br>**Lease**<br>REMARKS: | | | | $11,337.05 |
| ACCT #:<br>**GE Capital**<br>**PO Box 74023**<br>**Atlanta, GA 30374** | | DATE INCURRED: **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $366.33 |
| ACCT #:<br>**Global Gates**<br>**3531 S. Logan St. #D403**<br>**Englewood, CO 80113** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $470.00 |

Sheet no. ____**3**____ of ____**8**____ continuation sheets attached to          **Subtotal >**          $15,602.75
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Groves**<br>**2410 Squire Place**<br>**Farmers Branch, TX 75234** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$788.40** |
| ACCT #:<br>**HD Supply**<br>**10641 Scripps Summit Court**<br>**San Diego, CA 92131** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$4,512.46** |
| ACCT #:<br>**Home Depot**<br>**P.O. Box 6031**<br>**The Lakes, NV 88901** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$4,442.35** |
| ACCT #:<br>**Inphonemation/Call Insights**<br>**PO Drawer 2470**<br>**McKinney, TX 75070** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$175.04** |
| ACCT #:<br>**Irene Zanarron Gonzalez**<br>**350 Continental Drive**<br>**Lewisville, TX 75067** | | DATE INCURRED:  **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1,250.00** |
| ACCT #:<br>**John Deere**<br>**24110 Network Place**<br>**Chicago, IL 60673** | | DATE INCURRED:  **5/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$116.18** |

Sheet no. ____**4**____ of ____**8**____ continuation sheets attached to                    **Subtotal >**     **$11,284.43**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                            **Total >**
                                                   **(Use only on last page of the completed Schedule F.)**
                                        **(Report also on Summary of Schedules and, if applicable, on the**
                                        **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Katherine Goodwin**<br>**3213 Brookshire Drive**<br>**Plano, TX 75075** | | DATE INCURRED: **4/08**<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | **$205,000.00** |
| ACCT #:<br>**Kwal Paint**<br>**Dept 237**<br>**Denver, CO 80291** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1,181.22** |
| ACCT #:<br>**LAW Living Trust**<br>**6067 Turnberry Drive**<br>**Dublin, CA 94568** | | DATE INCURRED: **12/08**<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | **$48,074.66** |
| ACCT #:<br>**Leslie's**<br>**PO Box 501162**<br>**Saint Louis, MO 63150** | | DATE INCURRED: **3/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$1,981.42** |
| ACCT #:<br>**M & M Painting**<br>**PO Box 802-827**<br>**Dallas, TX 75380** | | DATE INCURRED: **2/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$13,103.00** |
| ACCT #:<br>**Maintenance Supply**<br>**PO Box 203601**<br>**Houston, TX 77216** | | DATE INCURRED: **3/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$4,353.45** |

Sheet no. ____**5**____ of ____**8**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**                      **$273,693.75**

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Meritax Property Tax Consultants, LLC**<br>**14800 Landmark Blvd.**<br>**Suite 550**<br>**Dallas, TX 75254** | | DATE INCURRED:  **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $3,217.35 |
| ACCT #:<br>**Munoz Carpets**<br>**Attn: Orlando Munoz**<br>**2623 Brenner Dr.**<br>**Dallas, TX 75220** | | DATE INCURRED:  **5/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $9,446.53 |
| ACCT #:<br>**Muzak**<br>**PO Box 71070**<br>**Charlotte, NC 28272** | | DATE INCURRED:  **3/10-7/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $353.63 |
| ACCT #:<br>**Oak Gate Apartments. Ltd.**<br>**3213 Brookshire Drive**<br>**Plano, TX 75075** | | DATE INCURRED:  **11/07**<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | $20,431.37 |
| ACCT #:<br>**Pittsburgh Paints**<br>**Monarch Paint - 9635**<br>**701 S. Stemmons, Ste# 110**<br>**Lewisville, TX 75067** | | DATE INCURRED:  **4/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $4,995.71 |
| ACCT #:<br>**ProStar**<br>**PO Box 11209**<br>**Carrollton, TX 75011** | | DATE INCURRED:  **2/10-6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,948.93 |

Sheet no. ____**6**____ of ____**8**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

**Subtotal >**    $40,393.52

**Total >**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**R Choice**<br>**PO Box 863958**<br>**Plano, TX 75086** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$5,480.00** |
| ACCT #:<br>**Sal Olimpio & Co., PC**<br>**15660 Dallas Parkway, Suite 950**<br>**Dallas, TX 75248** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$456.25** |
| ACCT #:<br>**Sprint/Nextel**<br>**PO Box 4181**<br>**Carol Stream, IL 60197** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$102.98** |
| ACCT #:<br>**The Carpet Guys**<br>**PO Box 293323**<br>**Lewisville, TX 75029** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$151.56** |
| ACCT #:<br>**The Quatrefoil Group**<br>**PO Box 260397**<br>**Plano, TX 75026** | | DATE INCURRED: **3/06**<br>CONSIDERATION:<br>**Expense Advances**<br>REMARKS: | | | | **$72,216.79** |
| ACCT #:<br>**TXU Vacant Units**<br>**PO Box 660161**<br>**Dallas, TX 75266** | | DATE INCURRED: **unknown**<br>CONSIDERATION:<br><br>REMARKS: | | | | **$3,881.34** |

Sheet no. ____**7**____ of ____**8**____ continuation sheets attached to                    **Subtotal >**          **$82,288.92**
Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                                        **Total >**
                                          **(Use only on last page of the completed Schedule F.)**
                                          **(Report also on Summary of Schedules and, if applicable, on the**
                                          **Statistical Summary of Certain Liabilities and Related Data.)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Verizon**<br>**PO Box 920041**<br>**Dallas, TX 75392** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $212.56 |
| ACCT #:<br>**Villas of Plano GP, LLC**<br>**3213 Brookshire Drive**<br>**Plano, TX 75075** | | DATE INCURRED: **4/08**<br>CONSIDERATION:<br><br>REMARKS: | | | | $150,954.64 |
| ACCT #:<br>**Villas of Plano, LP**<br>**3213 Brookshire Drive**<br>**Plano, TX 75075** | | DATE INCURRED: **12/08**<br>CONSIDERATION:<br>**Loan**<br>REMARKS: | | | | $17,063.81 |
| ACCT #:<br>**Waste Management**<br>**Lewisville Hauling**<br>**PO Box 78251**<br>**Phoenix, AZ 85062** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $1,119.80 |
| ACCT #:<br>**Wilmar**<br>**P.O. Box 404284**<br>**Atlanta, GA 30384** | | DATE INCURRED: **6/10**<br>CONSIDERATION:<br><br>REMARKS: | | | | $515.26 |
| | | | | | | |

Sheet no. ____**8**____ of ____**8**____ continuation sheets attached to                   **Subtotal >**      | **$169,866.07**

Schedule of Creditors Holding Unsecured Nonpriority Claims

                                                                     **Total >**   | **$879,094.20**

**(Use only on last page of the completed Schedule F.)**

**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re  **Mira Vista Villas, L.L.C.**                    Case No.  __10-42223__
                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Alex Reyna**<br>350 Continental Drive, Apt. 7102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Allison Hilton**<br>350 Continental Drive, Apt. 7306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Amanda Thompson / Bryan Thompson**<br>350 Continental Drive, Apt. 6103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Amber Horton**<br>350 Continental Drive, Apt. 12204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Amber Magnum / Patrick Lane**<br>350 Continental Drive, Apt. 11205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                                     Case No.  __10-42223__
                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 1*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ana Diaz**<br>350 Continental Drive, Apt. 1204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Andrea Gizzle**<br>350 Continental Drive, Apt. 6301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ane Sandman**<br>350 Continental Drive, Apt. 1304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Angela Griffin**<br>350 Continental Drive, Apt. 5205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Angelia White**<br>350 Continental Drive, Apt. 11305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                                    Case No. __**10-42223**_____
                                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 2*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Antwanette Howard / Jamie Howard**<br>350 Continental Drive, Apt. 8206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ashalah Miller**<br>350 Continental Drive, Apt. 5301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ashleigh Powell**<br>350 Continental Drive, Apt. 1303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ashley Escobedo / Adolfo Escobedo**<br>350 Continental Drive, Apt. 1302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Asya Sims**<br>350 Continental Drive, Apt. 7304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 3*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Aubrey Betts**<br>350 Continental Drive, Apt. 7307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Aubrielle Lewis**<br>350 Continental Drive, Apt. 4301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Barbara Bowles**<br>350 Continental Drive, Apt. 1105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Barbara Metzler**<br>350 Continental Drive, Apt. 10203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Bobbie Kirby**<br>350 Continental Drive, Apt. 8101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223**
                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 4*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Brandi Pegues** <br> 350 Continental Drive, Apt. 10306 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brandon Perry** <br> 350 Continental Drive, Apt. 10207 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brandon Woolever / Paris Law** <br> 350 Continental Drive, Apt. 12207 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brandy Ugalde / Rita Hernandez** <br> 350 Continental Drive, Apt. 9207 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brett Maynar / Dominick Bellotte** <br> 350 Continental Drive, Apt. 4101 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __10-42223_____
                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 5*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Brittani Gibbs / Jason Windfield**<br>350 Continental Drive, Apt. 1201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brittany Dawson**<br>350 Continental Drive, Apt. 13205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Brittany Dobson**<br>350 Continental Drive, Apt. 13202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Bryan Jagielski / Christopher Covington**<br>350 Continental Drive, Apt. 11307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Byron Dalrymple**<br>350 Continental Drive, Apt. 3102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No.    **10-42223**
                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 6*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Calvin Alford**<br>350 Continental Drive, Apt. 7301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Cameron Kirkpatrick / Christopher Richma**<br>350 Continental Drive, Apt. 9306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Carla Smalley**<br>350 Continental Drive, Apt. 8205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Carlos Duque / Marisol Hoyos**<br>350 Continental Drive, Apt. 12105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Carlos Hernandez / Toni Mitchell**<br>350 Continental Drive, Apt. 10103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                              Case No.  **10-42223**
                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 7*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Carlos Rodriguez / Monica Cail** <br> 350 Continental Drive, Apt. 13307 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Carol Valdez** <br> 350 Continental Drive, Apt. 9302 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Carolyn Harvey** <br> 350 Continental Drive, Apt. 1101 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Celina Vasquez / Daniela Vasquez** <br> 350 Continental Drive, Apt. 11107 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ceremonia Thomas** <br> 350 Continental Drive, Apt. 8107 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223**
                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 8*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Chadon Rose / Tyjuan McDaniel**<br>350 Continental Drive, Apt. 10301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Charity Bruce / Odell Bruce**<br>350 Continental Drive, Apt. 4305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Charles Hill**<br>350 Continental Drive, Apt. 13302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Chris Cross / Christina Blandino**<br>350 Continental Drive, Apt. 6101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Chris Tucker**<br>350 Continental Drive, Apt. 9304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                          Case No. __**10-42223**_____
                                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 9*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Christi Armentrout / Beth Dalfonso**<br>350 Continental Drive, Apt. 9204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Christina Atkins**<br>350 Continental Drive, Apt. 9106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Christine Cavin**<br>350 Continental Drive, Apt. 13303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Christopher Harkey / Kimberly Humphrey**<br>350 Continental Drive, Apt. 8302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Christopher Plaster / Emily Plaster / Sa**<br>350 Continental Drive, Apt. 2106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.    __10-42223_____

                                                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 10*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Christopher Walker / Quila Turner** <br> 350 Continental Drive, Apt. 10303 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Clarice Cross / Sheena Smith** <br> 350 Continental Drive, Apt. 9108 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Clifford Huggins** <br> 350 Continental Drive, Apt. 5106 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Colton Willis / Lisa Mason** <br> 350 Continental Drive, Apt. 8108 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Corey Green / Shanta Green** <br> 350 Continental Drive, Apt. 8307 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                    Case No.   **10-42223**
                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 11*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Crystal Conner / Andrew Skinner**<br>350 Continental Drive, Apt. 3103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dale Lewis / Jennifer Moeller**<br>350 Continental Drive, Apt. 9101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dalila Vallejo**<br>350 Continental Drive, Apt. 9301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Damon Fleeks**<br>350 Continental Drive, Apt. 10102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dante Andrade**<br>350 Continental Drive, Apt. 2203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __**10-42223**_____
                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 12*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Darriell Robinson**<br>350 Continental Drive, Apt. 8207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dasey Joy / Wade Wimberly**<br>350 Continental Drive, Apt. 1108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **David Brown / Brent Richarson**<br>350 Continental Drive, Apt. 1305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **David Haynes**<br>350 Continental Drive, Apt. 10101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **DeAndre Coleman**<br>350 Continental Drive, Apt. 10208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                              Case No.    **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 13*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Debbie Edwards / Michael McCoy**<br>350 Continental Drive, Apt. 11201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Deborah Davis / Ashley Davis**<br>350 Continental Drive, Apt. 12201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Deirdre Joseph**<br>350 Continental Drive, Apt. 10308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Demetrice Lefall**<br>350 Continental Drive, Apt. 4203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Denise Cummings**<br>350 Continental Drive, Apt. 1202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                        Case No.  __10-42223_____

                                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 14*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Deseana Jones**<br>350 Continental Drive, Apt. 3303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Desiree Garcia / Jesus Garcia**<br>350 Continental Drive, Apt. 11108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Desiree Vigil / Erin Jones / Jennifer Wa**<br>350 Continental Drive, Apt. 12304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Desiron Silva / Kandria Oliveira**<br>350 Continental Drive, Apt. 3307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Destiny Lane**<br>350 Continental Drive, Apt. 11302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                                          Case No. __**10-42223**_____
                                                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 15*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Devine Williams / Donald webb**<br>350 Continental Drive, Apt. 11303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dionne Dixon**<br>350 Continental Drive, Apt. 6105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Dominic Miller / Amanda Allison**<br>350 Continental Drive, Apt. 9308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Domininque Carter**<br>350 Continental Drive, Apt. 13206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Douglas Poteete**<br>350 Continental Drive, Apt. 7108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223**
                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 16*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Edgar Andrade / Enriqueta Martinez**<br>350 Continental Drive, Apt. 11101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Edith Keshi Robinson**<br>350 Continental Drive, Apt. 12205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Elvira Martinez / Leopoldo Auirre**<br>350 Continental Drive, Apt. 11206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Emma Crump / Fernando Gonzalez**<br>350 Continental Drive, Apt. 3204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Enedina Grimaldo**<br>350 Continental Drive, Apt. 11102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                              Case No. __10-42223_____

                                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 17*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Erica Murphy**<br>350 Continental Drive, Apt. 5304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Esmerelda Mayes**<br>350 Continental Drive, Apt. 12301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Evans Rachael / John Lambert**<br>350 Continental Drive, Apt. 6308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Fabiola Rodriguez / Abelardo Rodriguez/**<br>350 Continental Drive, Apt. 6207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Federico Peino / Maria Eugenia**<br>350 Continental Drive, Apt. 9202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223** _____
                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 18*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **George George**<br>350 Continental Drive, Apt. 2207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Geraldine Harris**<br>350 Continental Drive, Apt. 6201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Giselle Saldana / Leonardo Saldana / Edw**<br>350 Continental Drive, Apt. 2304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Gloria McGrew**<br>350 Continental Drive, Apt. 2103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Gloria Seanez**<br>350 Continental Drive, Apt. 4202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __10-42223_____

                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 19*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Harbrook Johnson / Alice Johnson**<br>350 Continental Drive, Apt. 4108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Hector Coronilla / Ruenner Cardosa**<br>350 Continental Drive, Apt. 2302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Hector Reyes**<br>350 Continental Drive, Apt. 10205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Henry Whitley**<br>350 Continental Drive, Apt. 1106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Hilario Alvarado / Candida Alvarado**<br>350 Continental Drive, Apt. 5302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.   **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 20*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Hoa Ly** <br> 350 Continental Drive, Apt. 3106 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Hollie Rice / Brian Rice** <br> 350 Continental Drive, Apt. 5103 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Insung Hwang / Jeongsun Yun** <br> 350 Continental Drive, Apt. 12107 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ivan Flores/ Carla Flores** <br> 350 Continental Drive, Apt. 2105 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jacob Head / Mariah Head** <br> 350 Continental Drive, Apt. 12102 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                        Case No.  **10-42223** _____
                                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 21*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jacon Dickson / Eli Kristiansen**<br>350 Continental Drive, Apt. 2306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jaime Wallace**<br>350 Continental Drive, Apt. 1206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **James Moore**<br>350 Continental Drive, Apt. 10202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jamila McLean**<br>350 Continental Drive, Apt. 7106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Janice Boyland**<br>350 Continental Drive, Apt. 1208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No.   **10-42223**
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 22*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jared Vaughn**<br>350 Continental Drive, Apt. 5105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jennifer Arnoldi**<br>350 Continental Drive, Apt. 5207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jennifer Palmer . Barrett Bean**<br>350 Continental Drive, Apt. 2307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jennifer Windmeyer**<br>350 Continental Drive, Apt. 3201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jennifer Wooten / Michael Slamowitz**<br>350 Continental Drive, Apt. 1306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __10-42223_____
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 23*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jeremy Shelburne**<br>350 Continental Drive, Apt. 13201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jesse Gossett / Minette Gossett**<br>350 Continental Drive, Apt. 2101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jesse Mejorado / Dawn Mejorado**<br>350 Continental Drive, Apt. 5104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jesseca Marifosque**<br>350 Continental Drive, Apt. 6302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jessica Jeringan / Jemiel McKissick**<br>350 Continental Drive, Apt. 4306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 24*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Jin Kim / Jeanna Kim**<br>350 Continental Drive, Apt. 11105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jong Heo / Ahn Kyung**<br>350 Continental Drive, Apt. 8308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Joon Han**<br>350 Continental Drive, Apt. 5306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Jose Vazquez / Jaclyn Corando**<br>350 Continental Drive, Apt. 6305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Joseph Conway**<br>350 Continental Drive, Apt. 3304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                              Case No.  __10-42223_____

                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 25*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Joseph Packard**<br>350 Continental Drive, Apt. 10206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Junaita Spivey**<br>350 Continental Drive, Apt. 6104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Justin Hampton / Brittany Pemberton**<br>350 Continental Drive, Apt. 7207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Karen Wilson / Eliska Harrison**<br>350 Continental Drive, Apt. 8204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Karl Barrett**<br>350 Continental Drive, Apt. 7201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                     Case No. **10-42223**
                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 26*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Kate Sherer / Kenneth Jargowsky**<br>350 Continental Drive, Apt. 5101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kathy Luleff / Jeff Ehrich**<br>350 Continental Drive, Apt. 7208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kathy Nederman**<br>350 Continental Drive, Apt. 4106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Katie Richards**<br>350 Continental Drive, Apt. 9303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Keith Tate / Argentina Vincent**<br>350 Continental Drive, Apt. 6107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.   **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 27*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Kelly Wojcicki**<br>350 Continental Drive, Apt. 2202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kelsay Nelson / Nathan Witt**<br>350 Continental Drive, Apt. 3107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kendra Wilson**<br>350 Continental Drive, Apt. 6204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kendy Reed**<br>350 Continental Drive, Apt. 13305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kenya Green**<br>350 Continental Drive, Apt. 5303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**　　　　　　　　　　　Case No. __**10-42223**_____
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 28*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Kevin McGuire**<br>350 Continental Drive, Apt. 13102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kevin Shaw / Jacqueline Ruiz**<br>350 Continental Drive, Apt. 8208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kevin Vlark / Sandra Clark**<br>350 Continental Drive, Apt. 4303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kimberly McIntyre / James Henderson**<br>350 Continental Drive, Apt. 6202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kourtney Keener**<br>350 Continental Drive, Apt. 3203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                      Case No. **10-42223**
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 29*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Kristen Honey**<br>350 Continental Drive, Apt. 5307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kristol Feagins**<br>350 Continental Drive, Apt. 1203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Kwan Pyo / Hee Hwa An**<br>350 Continental Drive, Apt. 9107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lamonica Birmingham**<br>350 Continental Drive, Apt. 8105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Larry Wilshire / Jason Wilshire**<br>350 Continental Drive, Apt. 9307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __**10-42223**_____
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 30*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Latasha Dorsey**<br>350 Continental Drive, Apt. 7204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Latasha Hutch**<br>350 Continental Drive, Apt. 12103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Latondra Lawrence**<br>350 Continental Drive, Apt. 8201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Latoya Blakey**<br>350 Continental Drive, Apt. 4304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Laura Gilbert**<br>350 Continental Drive, Apt. 1308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____
                                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 31*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Laura Herrmann** <br> 350 Continental Drive, Apt. 10204 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Laura Klimpel / Aaron Blunt** <br> 350 Continental Drive, Apt. 7302 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Laura Ortowski / Ryder Ortowski** <br> 350 Continental Drive, Apt. 2303 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lauren Deguzman / Natalie Wall** <br> 350 Continental Drive, Apt. 9305 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lededra McKelvy** <br> 350 Continental Drive, Apt. 11103 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223**
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 32*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Lee Coffee / Matt Northcutt**<br>350 Continental Drive, Apt. 9208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Leticia Aguilar / Carlos Huerta**<br>350 Continental Drive, Apt. 9203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lisa Alford**<br>350 Continental Drive, Apt. 3104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lucino Sanchez / Guadalupe Maldonado**<br>350 Continental Drive, Apt. 11203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lucy Pena**<br>350 Continental Drive, Apt. 4302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.   **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 33*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Luis Felix**<br>350 Continental Drive, Apt. 10302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lynda Mullins / Thomas Mullins**<br>350 Continental Drive, Apt. 4107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Lynette Salinas / Erasmo Salinas**<br>350 Continental Drive, Apt. 5206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Mallary Kaye**<br>350 Continental Drive, Apt. 3308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Maniqua Thorp / Robert Lewis**<br>350 Continental Drive, Apt. 7308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. <u>**10-42223**</u>
                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 34*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Margot Shiu / Wade Russell**<br>350 Continental Drive, Apt. 11301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Maria Ceren**<br>350 Continental Drive, Apt. 5305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Maria Esquivel / Fausta Fuentz**<br>350 Continental Drive, Apt. 12202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Maria Pavlinic**<br>350 Continental Drive, Apt. 10108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Maria Serrano / Fernando Serrano**<br>350 Continental Drive, Apt. 9206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223__
                                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 35*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Mark Riesbeck**<br>350 Continental Drive, Apt. 1104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Marquetta Parker**<br>350 Continental Drive, Apt. 9205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Marva Toney**<br>350 Continental Drive, Apt. 10305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Mary Johnson**<br>350 Continental Drive, Apt. 1307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Melinda Flaugher**<br>350 Continental Drive, Apt. 3101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                     Case No.  __10-42223_____
                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 36*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Melisha Fantroy**<br>350 Continental Drive, Apt. 6307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Michael Love**<br>350 Continental Drive, Apt. 13207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Michael Navis / Amy Navis**<br>350 Continental Drive, Apt. 11208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Michael Skloss / Brittany Skloss**<br>350 Continental Drive, Apt. 6208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Model**<br>350 Continental Drive, Apt. 2104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____

                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 37*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Mollie Watkins**<br>350 Continental Drive, Apt. 11204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Monica Sheibley**<br>350 Continental Drive, Apt. 6102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Myoung Hui Chi**<br>350 Continental Drive, Apt. 3205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Myranda Howard**<br>350 Continental Drive, Apt. 3108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Nathan Sifert / Kate Cartia**<br>350 Continental Drive, Apt. 5102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                        Case No.  __10-42223_____
                                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 38*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Nelson Gonzalez**<br>350 Continental Drive, Apt. 3301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Neree Young / Kyrstun Young**<br>350 Continental Drive, Apt. 2204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Nichole McIntosh / Melissa Hamilton**<br>350 Continental Drive, Apt. 4103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Nichole Streets / Joel Wiersum**<br>350 Continental Drive, Apt. 12302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Nicole Clay / Stephen McGee**<br>350 Continental Drive, Apt. 8202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __10-42223_____
                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 39*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Nicole Miller / Kylie Burrows / Deiree D**<br>350 Continental Drive, Apt. 12305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Nikki Wells / Shemicka Wells**<br>350 Continental Drive, Apt. 2206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ninh Ly**<br>350 Continental Drive, Apt. 3105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Omega Bowman**<br>350 Continental Drive, Apt. 2201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Oscar Rodriguez / Luz Brao**<br>350 Continental Drive, Apt. 12108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____
                                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 40*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Pablo Tovias / Rossy Tovias**<br>350 Continental Drive, Apt. 2305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Pamela Villarreal / Hector Perez**<br>350 Continental Drive, Apt. 2107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Pamela Warren**<br>350 Continental Drive, Apt. 5203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Pate McKenna / Rachel Fischer**<br>350 Continental Drive, Apt. 4308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Patricia Guenther**<br>350 Continental Drive, Apt. 13103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 41*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Patricia Harrison** <br> 350 Continental Drive, Apt. 8102 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rachel Cook / Casey Dawson** <br> 350 Continental Drive, Apt. 13306 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rachel Davis** <br> 350 Continental Drive, Apt. 3208 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rafael Abdalla / Natalia Florencio** <br> 350 Continental Drive, Apt. 5108 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Randee Allen / Dango Allen** <br> 350 Continental Drive, Apt. 6106 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____

                                                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 42*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Rasha Foster / Lucas Sanchez**<br>350 Continental Drive, Apt. 11308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Regina Hancock**<br>350 Continental Drive, Apt. 7103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Renita Paxson / Walter Paxson**<br>350 Continental Drive, Apt. 2301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Retanya Bowen**<br>350 Continental Drive, Apt. 10307<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rhonda Brown**<br>350 Continental Drive, Apt. 7202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                         Case No. __**10-42223**_____
                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 43*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Rhonda Perry**<br>350 Continental Drive, Apt. 9103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Robert Beveridge**<br>350 Continental Drive, Apt. 1102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Robert Ly**<br>350 Continental Drive, Apt. 1103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Robert Nanney**<br>350 Continental Drive, Apt. 7104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Roberta Freeman / Keil Mellon**<br>350 Continental Drive, Apt. 1107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __**10-42223**_____
                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 44*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Robin Einkauf**<br>350 Continental Drive, Apt. 10105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Robyn Jensen**<br>350 Continental Drive, Apt. 8305<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Robyn Zapata**<br>350 Continental Drive, Apt. 5202<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rochelle Bell**<br>350 Continental Drive, Apt. 7101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ronisha Smith**<br>350 Continental Drive, Apt. 6303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                    Case No.  __10-42223_____
                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 45*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Ronnie Shocks / Makayla Shocks**<br>350 Continental Drive, Apt. 8203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Rosario Wilson / Juan Renovato**<br>350 Continental Drive, Apt. 8106<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ruben Moodley**<br>350 Continental Drive, Apt. 7303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ruth Corral**<br>350 Continental Drive, Apt. 3206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Ryan Keuther**<br>350 Continental Drive, Apt. 3302<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. __10-42223_____
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 46*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sam Corbin / Joyce Rowland** 350 Continental Drive, Apt. 5204 Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sarah Almond / Melinda Martin** 350 Continental Drive, Apt. 8306 Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sarah Hall** 350 Continental Drive, Apt. 1205 Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sarah Lange** 350 Continental Drive, Apt. 4102 Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sarah Manley / Scott McKenzie** 350 Continental Drive, Apt. 4205 Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  **10-42223**
                                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 47*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sarah Parker**<br>350 Continental Drive, Apt. 2208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sarah Rogers / James Parks**<br>350 Continental Drive, Apt. 13208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Scott Zimmerer / Teresa Zimmerer**<br>350 Continental Drive, Apt. 9102<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sergio Brennes**<br>350 Continental Drive, Apt. 4206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Shannon Cullison**<br>350 Continental Drive, Apt. 10201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____

                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 48*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sharon Walls / Joe Juarez**<br>350 Continental Drive, Apt. 12206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Shaunte Murdock**<br>350 Continental Drive, Apt. 2205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sherlene Freeney**<br>350 Continental Drive, Apt. 6306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sheron Day**<br>350 Continental Drive, Apt. 4104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Shireda McCoy**<br>350 Continental Drive, Apt. 4105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                    Case No. **10-42223** _____
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 49*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sondra Ray**<br>350 Continental Drive, Apt. 9104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Stephanie Deal / Joseph Axelson**<br>350 Continental Drive, Apt. 13101<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Stephanie Friedl**<br>350 Continental Drive, Apt. 13203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Steve Leamon**<br>350 Continental Drive, Apt. 13308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Steven Casey / Autumn Thompson**<br>350 Continental Drive, Apt. 13105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.  __10-42223_____

                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 50*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Sun Kim / Wan Kim**<br>350 Continental Drive, Apt. 2308<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Sung Chun / Kyung Chun / Seong Chun**<br>350 Continental Drive, Apt. 5107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tamara Rhodes**<br>350 Continental Drive, Apt. 3306<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tammie Williams**<br>350 Continental Drive, Apt. 6304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tammy McKinley**<br>350 Continental Drive, Apt. 7203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                        Case No. __**10-42223**_____
                                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 51*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Tanie Smith / Malcom Bowman** <br> 350 Continental Drive, Apt. 6108 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tanya Hunter** <br> 350 Continental Drive, Apt. 3202 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tavis Askins / Petra Chapa** <br> 350 Continental Drive, Apt. 11207 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Terah Atkin / Forrest Akin** <br> 350 Continental Drive, Apt. 10107 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Teresa Harris / Stephan Stone** <br> 350 Continental Drive, Apt. 2102 <br> Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                                     Case No.     **10-42223**
                                                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 52*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Teri Foreman**<br>350 Continental Drive, Apt. 13108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Terrell Alexander**<br>350 Continental Drive, Apt. 4208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **The Quatrefoil Group**<br>PO Box 260397<br>Plano, TX 75026-0397 | Management Contract for Operation of Mira Vista Ranch |
| **Thomas Pratt**<br>350 Continental Drive, Apt. 7107<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tiffany Johnson**<br>350 Continental Drive, Apt. 9105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                              Case No. **10-42223**
                                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 53*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Tiffany McMahan / Jeff Wetsel**<br>350 Continental Drive, Apt. 12203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Timothy Reaka**<br>350 Continental Drive, Apt. 7105<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tlynne Joiner**<br>350 Continental Drive, Apt. 8301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Todd Plaster / Sandra Plaster**<br>350 Continental Drive, Apt. 8103<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tony Cross**<br>350 Continental Drive, Apt. 7206<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.   __10-42223_____

                                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 54*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Tonya Perkins / Jermiah Perkins**<br>350 Continental Drive, Apt. 5201<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Toya Smith**<br>350 Continental Drive, Apt. 2108<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Tracey Reynolds**<br>350 Continental Drive, Apt. 13204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Trandrin Crawford**<br>350 Continental Drive, Apt. 1301<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Trimika White**<br>350 Continental Drive, Apt. 5208<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re **Mira Vista Villas, L.L.C.**                              Case No. __10-42223_____
                                                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

*Continuation Sheet No. 55*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Troy Toney**<br>350 Continental Drive, Apt. 11304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Victoria Jones / Kathie Harden / Diana C**<br>350 Continental Drive, Apt. 12303<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Violet Navarro / Hortensia Armijo**<br>350 Continental Drive, Apt. 4207<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Wendy Pollinzi**<br>350 Continental Drive, Apt. 6203<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Whitney Evans**<br>350 Continental Drive, Apt. 10304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                        Case No.  <u>**10-42223**</u> _____

                                                                                    (if known)


# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
*Continuation Sheet No. 56*

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Young Sin**<br>350 Continental Drive, Apt. 13304<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Zachary Margulies / David Margulies**<br>350 Continental Drive, Apt. 4204<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Zenaida Delgado / Reyes Delgado**<br>350 Continental Drive, Apt. 6205<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |
| **Zharis Alvarez**<br>350 Continental Drive, Apt. 8104<br>Lewisville, Texas 75067 | Contract for Residential Lease; Debtor is Lessor |

In re  **Mira Vista Villas, L.L.C.**                                          Case No.   **10-42223**
                                                                                              (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Anthony C. Waiss, Jr. (Guarantor)**<br>6067 Turnberry Drive<br>Dublin, CA 94568 | **CF CB Lender, LLC**<br>c/o T. Vineyard, Sr./J. Rodriguez<br>Higier Allen & Lautin, PC<br>5057 Keller Springs Rd., Suite 600<br>Addison, TX 75001 |
| **Mira Vista Oak Gate, L.L.C.**<br>3213 Brookshire Drive<br>Plano, TX 75075 | **CF CB Lender, LLC**<br>c/o T. Vineyard, Sr./J. Rodriguez<br>Higier Allen & Lautin, PC<br>5057 Keller Springs Rd., Suite 600<br>Addison, TX 75001 |

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re  **Mira Vista Villas, L.L.C.**                    Case No.    **10-42223**

                                                 Chapter     **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities.  Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $23,650,000.00 | | |
| B - Personal Property | Yes | 4 | $432,266.17 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | $23,123,757.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | No | 0 | | | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 9 | | $879,094.20 | |
| G - Executory Contracts and Unexpired Leases | Yes | 57 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 73 | $24,082,266.17 | $24,002,851.20 | |

In re  **Mira Vista Villas, L.L.C.**                                    Case No.   **10-42223**

                                                                                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ *VP of Gen. Partner of Debtor Sole Member* _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **74** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date  **08/02/2010** _____                              Signature _____ **/s/ Katherine C. Goodwin** _____
                                                                      **Katherine C. Goodwin**
                                                                      **VP of Gen. Partner of Debtor Sole Member**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

*Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.*

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

In re:  **Mira Vista Villas, L.L.C.**

Case No.  **10-42223**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced.  State also the gross amounts received during the two years immediately preceding this calendar year.  (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income.  Identify the beginning and ending dates of the debtor's fiscal year.)  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,220,554.73** | **Rent Payments collected from 1/1/10 to 7/5/10** |
| **$2,595,276.28** | **Rent Payments collected from 1/1/09 to 12/31/09** |
| **$2,100,730.41** | **Rent payments collected from 1/1/08 to 12/31/08** |

### 2. Income other than from employment or operation of business

None ☑

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case.  Give particulars.  If a joint petition is filed, state income for each spouse separately.  (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600.  Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

None ☐

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **City of Lewisville**<br>PO Box 951917<br>Dallas  TX 75395-0002 | **4/23/2010**<br>**5/24/2010** | **$6,181.67**<br>**$6,712.12** | **$8,780.56** |
| **Texas Comptroller of Public Accounts**<br>PO Box 149348<br>Austin, TX 78714-9348 | 5/17/2010 | $12,000.00 | $2,219.82 |
| **Gardere Wynne Sewell, LLP**<br>**3000 Thanksgiving Tower**<br>**1601 Elm Street Dallas, TX 75201** | 6/10/2010 | $66,126.96 | Unknown |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:  **Mira Vista Villas, L.L.C.**                    Case No.   **10-42223**

                                                                    (if known)


## STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 1*

| | | | |
|---|---|---|---|
| **Harris Landscape & Sprinkler** | 5/1/2010 | $2,403.15 | |
| **2617 Glenhaven Drive** | 6/1/2010 | $2,403.15 | |
| **Plano  TX  75023** | 6/5/2010 | $351.81 | |
| | 6/10/2010 | $2,403.15 | |
| | | | |
| **Munoz Carpets** | 4/10/2010 | $3,095.42 | $9,446.53 |
| **2623 Brenner Dr.** | 5/1/2010 | $3,235.63 | |
| **Dallas TX 75220** | 5/5/2010 | $3,014.39 | |
| | 5/19/2010 | $2,807.28 | |
| | 5/19/2010 | $1,431.10 | |
| | 5/1/2010 | $1,841.05 | |
| | | | |
| **R Choice** | 4/26/2010 | $1,320.00 | $5,840.00 |
| **PO Box 863958** | 5/6/2010 | $810.00 | |
| **Plano TX 75086-3958** | 6/9/2010 | $900.00 | |
| | 6/8/2010 | $2,025.00 | |
| | 6/11/2010 | $430.00 | |
| | | | |
| **The Quatrefoil Group, Inc.** | 4/5/2010 | $1,000.00 | $72,216.79 |
| **PO Box 260397** | 4/14/2010 | $13,000.00 | |
| **Plano, TX 75026-0397** | 4/28/2010 | $14,000.00 | |
| | 5/5/2010 | $1,000.00 | |
| | 5/12/2010 | $13,000.00 | |
| | 5/26/2010 | $14,000.00 | |
| | 6/9/2010 | $15,000.00 | |
| | 6/11/2010 | $23,000.00 | |
| | | | |
| **Waste Management** | 4/7/2010 | $315.24 | $1,119.80 |
| **Lewisville Hauling** | 4/15/2010 | $956.00 | |
| **PO Box 78251** | 4/23/2010 | $687.13 | |
| **Phoenix AZ 85062-8251** | 5/3/2010 | $315.24 | |
| | 5/14/2010 | $1,316.40 | |
| | 5/25/2010 | $629.27 | |
| | 5/25/2010 | $315.24 | |
| | 6/7/2010 | $949.95 | |
| | | | |
| **Wrightwood Capital** | 4/8/2010 | $131,815.00 | |
| **2 North LaSalle Street, Suite 925** | 5/11/2010 | $128,849.00 | |
| **Chicago, IL 60602** | | | |

---

None
☐     c.  All debtors:  List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **The Quatrefoil Group, Inc.** | 4/5/2010 | $1,000.00 | $72,216.79 |
| **PO Box 260397** | 4/14/2010 | $13,000.00 | |
| **Plano, TX 75026-0397** | 4/28/2010 | $14,000.00 | |
| | 5/5/2010 | $1,000.00 | |
| | 5/12/2010 | $13,000.00 | |
| | 5/26/2010 | $14,000.00 | |
| | 6/9/2010 | $15,000.00 | |
| | 6/11/2010 | $23,000.00 | |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re: **Mira Vista Villas, L.L.C.**　　　　　　　　　　Case No. **10-42223**
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 2*

| | | | |
|---|---|---|---|
| **LAW Living Trust (Limited Partner)** | 9/18/2009 | $1,200.00 | $48,047.66 |
| **6067 Turnberry Drive** | 9/30/2009 | $1,200.00 | |
| **Dublin, CA 94568** | 11/13/2009 | $1,200.00 | |
| | 12/16/2009 | $1,200.00 | |
| | 1/12/2010 | $1,500.00 | |
| | 2/10/2010 | $1,500.00 | |
| | 3/10/2010 | $1,500.00 | |
| | | | |
| **Villas of Plano, GP, LLC (General Partner)** | 4/6/2010 | $2,000.00 | $150,954.64 |
| **3213 Brookshire Drive** | 5/12/2010 | $2,000.00 | |
| **Plano, TX 75075** | 6/10/2010 | $10,000.00 | |

---

**None** ☑

## 4. Suits and administrative proceedings, executions, garnishments and attachments

a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**None** ☑

b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**None** ☑

## 5. Repossessions, foreclosures and returns

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**None** ☑

## 6. Assignments and receiverships

a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**None** ☐

b.  List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT, CASE TITLE AND NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|
| **Mike Kaplan of Kaplan Management Company** **6363 Woodway, Suite 300** **Houston, TX 77057** | **393rd Judicial District Court, Denton County, Texas** **CF CB Lender, LLC v. Mira Vista Villas, LLC and Mira Vista Oak Gate, LLC Cause No. 2010-60202-393** | **6/29/2010** | **Mira Vista Ranch is a 304 unit multifamily housing property, located at 350 Continental Drive Lewisville, TX 75067** **Value of Property = $23,650,000.00** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:  **Mira Vista Villas, L.L.C.**                    Case No.  **10-42223** _____

                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 3*

---

### 7. Gifts

None ☑

List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient.  (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 8. Losses

None ☑

List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 9. Payments related to debt counseling or bankruptcy

None ☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Coffin & Driver, PLLC 7557 Rambler Road, Suite 110 Dallas, TX 75231** | **7/5/2010** | **$5,000.00** |

---

### 10. Other transfers

None ☑

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

None ☑

b.  List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

---

### 11. Closed financial accounts

None ☑

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case.  Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

### 12. Safe deposit boxes

None ☑

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case.  (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re: **Mira Vista Villas, L.L.C.**                    Case No.   **10-42223** _____
                                                                                                (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 4*

---

**13. Setoffs**

None ☑

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

---

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **See Tenant Deposit Spreadsheet attached hereto as Exhibit 4** | **Security deposits held for Mira Vista Ranch tenants** | **Operational Checking Account # ******0268** |

---

**15. Prior address of debtor**

None ☑

If the debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

---

**16. Spouses and Former Spouses**

None ☑

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

---

**17. Environmental Information**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

---

None ☑

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

---

None ☑

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

---

None ☑

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Mira Vista Villas, L.L.C.**                              Case No.  **10-42223** _____
                                                                                                      (if known)

**STATEMENT OF FINANCIAL AFFAIRS**
*Continuation Sheet No. 5*

---

**18. Nature, location and name of business**

None ☑ a.  If the debtor is an individual, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer-identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

---

None ☑ b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case.  A debtor who has not been in business within those six years should go directly to the signature page.)

---

**19. Books, records and financial statements**

None ☐ a.  List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **The Quatrefoil Group, Inc.**<br>**(Management Company)**<br>**PO Box 260397**<br>**Plano, TX 75026** | **Nov 2007 - Present** |

---

None ☐ b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **The Quatrefoil Group, Inc.**<br>**(Management Company)**<br>**PO Box 260397**<br>**Plano, TX 75026** | **Nov 2007 - Present** |
| **Sal Olimpio & Co., PC**<br>**(CPA - Tax preparation/advice)**<br>**15660 Dallas Parkway**<br>**Dallas, TX 75248** | **Nov 2007 - Present** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:   **Mira Vista Villas, L.L.C.**                                                         Case No.   **10-42223**

                                                                                                                  (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 6*

---

None

☐   c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor.  If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|
| **The Quatrefoil Group, Inc.**<br>**(Management Company)**<br>**PO Box 260397**<br>**Plano, TX 75026** | **Nov 2007 - Present** |
| **Sal Olimpio & Co., PC**<br>**(CPA - Tax preparation/advice)**<br>**15660 Dallas Parkway**<br>**Dallas, TX 75248** | **Nov 2007 - Present** |

---

None

☐   d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Wrightwood Capital (Lender)**<br>**2 N. LaSalle Street, Suite 925**<br>**Chicago, IL 60602** | **Monthly since**<br>**Dec 2007** |
| **AmeriSphere Mortgage Finance, LLC (Lender)**<br>**1900 Grant Street, Suite 750**<br>**Denver, CO 80203** | **Periodically**<br>**since Sept**<br>**2009** |
| **Neugent & Helbing Inc. (Appraiser)**<br>**14110 Dallas Parkway, Suite 202**<br>**Dallas, TX 75254** | **Aug 2009** |
| **EBI Consulting (Engineering Report)**<br>**21 B Street**<br>**Burlingoton, MA 01803** | **Aug 2009** |

---

### 20. Inventories

None

☑   a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

None

☑   b.  List the name and address of the person having possession of the records of each of the inventories reported in a., above.

---

### 21. Current Partners, Officers, Directors and Shareholders

None

☑   a.  If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

None

☑   b.  If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

In re:  **Mira Vista Villas, L.L.C.**                    Case No.  **10-42223**
                                                                              (if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 7*

---

**22. Former partners, officers, directors and shareholders**

None
☐  a.  If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE OF WITHDRAWAL |
|---|---|
| **See Organizational Chart attached hereto as Exhibit 3** | |

---

None
☑  b.  If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

---

**23. Withdrawals from a partnership or distributions by a corporation**

None
☐  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Villas of Plano, GP, LLC**<br>**3213 Brookshire Drive**<br>**Plano, TX 75075**<br>**(General Partner)** | **7/7/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,151.74** |
| | **8/7/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,134.75** |
| | **9/11/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,226.50** |
| | **10/31/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,035.61** |
| | **11/28/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,178.44** |
| | **12/30/09**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,299.49** |
| | **1/28/10**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,083.73** |
| | **2/28/10**<br>**Guaranteed Payment**<br>**(1% collected rents)** | **$2,061.50** |

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

In re:  **Mira Vista Villas, L.L.C.**

Case No.  **10-42223**

(if known)

# STATEMENT OF FINANCIAL AFFAIRS
*Continuation Sheet No. 8*

| | |
|---|---|
| 3/15/10 **Guaranteed Payment (1% collected rents)** | $2,151.65 |
| 4/16/10 **Guaranteed Payment (1% collected rents)** | $2,169.54 |
| 5/30/10 **Guaranteed Payment (1% collected rents)** | $2,305.91 |
| 6/25/10 **Guaranteed Payment (1% collected rents)** | $2,079.11 |

---

### 24. Tax Consolidation Group

None ☑

If the debtor is a corporation, list the name and federal taxpayer-identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

---

### 25. Pension Funds

None ☑

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

---

*[If completed on behalf of a partnership or corporation]*

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **08/02/2010**

Signature  **/s/ Katherine C. Goodwin**

**Katherine C. Goodwin**
**VP of Gen. Partner of Debtor Sole Me**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both.*
*18 U.S.C. §§ 152 and 3571*

Anthony C. Waiss, Jr. (Guarantor)
6067 Turnberry Drive
Dublin, CA 94568


Appliance Warehouse of America, Inc.
Lockbox 847696
Dallas, TX 75284


City of Lewisville Utilities
PO Box 299002
Lewisville, TX 75029


D&S Overhead Door
1519 Rustic Trail
Allen, TX 75002


Diversified Fire Protection, Inc.
5941 Midway Road
Dallas, TX 75284


Expense Reduction Services, Inc.
1245 Hurstview Dr., Suite 208
Hurst, TX 76053


G&G Apartment Services, LLC
PO Box 2934
Wylie, TX 75098


HD Supply
10641 Scripps Summit Court
San Diego, CA 92131


Inphonemation/Call Insights
PO Drawer 2470
McKinney, TX 75070

Irene Zanarron Gonzalez
350 Continental Drive
Lewisville, TX 75067


Lewisville Ind. School District
c/o Andrea Sheehan
Law Offices of Robert E. Luna, P.C.
4411 N. Central Expressway
Dallas, Texas 75205

M & M Painting
PO Box 802-827
Dallas, TX 75380


Mira Vista Oak Gate, L.L.C.
3213 Brookshire Drive
Plano, TX 75075


Munoz Carpets
Attn: Orlando Munoz
2623 Brenner Dr.
Dallas, TX 75220

R Choice
PO Box 863958
Plano, TX 75086


Sal Olimpio & Co., PC
15660 Dallas Parkway, Suite 950
Dallas, TX 75248


Sprint/Nextel
PO Box 4181
Carol Stream, IL 60197


The Carpet Guys
PO Box 293323
Lewisville, TX 75029